**Curtis N. BEITO, Plaintiff–Appellant,**

v.

**CITY OF AIRWAY HEIGHTS; et al., Defendants–Appellees.**

No. 13–35550.

United States Court of Appeals, Ninth Circuit.

Submitted Nov. 18, 2014.*

Filed Dec. 3, 2014.

Curtis N. Beito, San Benito, TX, pro se.

David L. Force, Patrick G. McMahon, Esquire, Carlson Mcmahon & Sealby, PLLC, Wenatchee, WA, for Defendants–Appellees.

Before: LEAVY, FISHER, and N.R. SMITH, Circuit Judges.

MEMORANDUM **

Curtis N. Beito appeals pro se from the district court's summary judgment in his 42 U.S.C. § 1983 action alleging federal and state law violations arising from his 2006 arrest. We have jurisdiction under 28 U.S.C. § 1291. We review de novo, *Lawrence v. Dep't of Interior,* 525 F.3d 916, 920 (9th Cir.2008), and we affirm.

The district court properly granted summary judgment on the basis that Beito's action is time-barred because Beito filed his action more than three years after his 2006 arrest, which was when his § 1983 claim accrued, and the combined duration of his imprisonment and disability did not sufficiently toll the limitations period. *See Wallace v. Kato,* 549 U.S. 384, 397, 127 S.Ct. 1091, 166 L.Ed.2d 973 (2007) (§ 1983 claim arising from false arrest "begins to run at the time the claimant becomes detained pursuant to legal process"); *Bagley v. CMC Real Estate Corp.,* 923 F.2d 758, 760 (9th Cir.1991) (limitations period for § 1983 action is three years under Washington state law); *see also* Wash.Rev.Stat. 4.16.190(1) (tolling statute of limitations if, at the time the claim accrued, the party asserting the claim is imprisoned on a criminal charge prior to sentencing, or is incompetent or disabled to such a degree that he or she cannot understand the nature of the proceedings).

We do not consider Beito's arguments regarding ineffective assistance of counsel and alleged due process violations because they were raised for the first time on appeal. *Padgett v. Wright,* 587 F.3d 983, 985 n. 2 (9th Cir.2009) (per curiam).

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.